**UNITED STATES of America, Plaintiff–Appellee**

v.

**Allan Ross WILHELM, Defendant–Appellant.**

**No. 04–30542.**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Decided May 20, 2005.

Camille Ann Domingue, Assistant U.S. Attorney, U.S. Attorney's Office, Lafayette, LA, for Plaintiff–Appellee.

Joseph R. Streva, Jr., Federal Public Defender's Office, Lafayette, LA, for Defendant–Appellant.

Before KING, Chief Judge, and DAVIS and STEWART, Circuit Judges.

PER CURIAM: *

Allan Ross Wilhelm appeals the sentence imposed by the district court when he pleaded guilty to being a felon in possession of a firearm. *See* 18 U.S.C. § 922(g). Wilhelm has not shown clear error in the district court's factual finding that he stole the firearm at issue. *See United States v. Angeles–Mendoza*, 407 F.3d 742 (5th Cir.2005). Thus, the district court did not err in assessing a two-level increase in Wilhelm's offense level. *See United States v. Luna*, 165 F.3d 316, 324–25 (5th Cir.1999).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Wilhelm argues that his sentence violates *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), because it was increased on the basis that the handgun was stolen, a finding that was not made by a jury. After completion of briefing in this case, the Supreme Court decided *United States v. Booker*, —— U.S. ——, ——, 125 S.Ct. 738, 756, 160 L.Ed.2d 621 (2005), which applied the Sixth Amendment holding in *Blakely* to the federal sentencing guidelines and made the guidelines advisory instead of mandatory.

Because Wilhelm did not raise his *Blakely* claim in the district court, it is reviewed only for plain error. *See United States v. Mares*, 402 F.3d 511, 513 (5th Cir.2005), *petition for cert. filed* (U.S. Mar. 31, 2005) (No. 04–9517). "[Wilhelm] has not shown, with a probability sufficient to undermine confidence in the outcome, that if the judge had sentenced him under an advisory sentencing regime rather than a mandatory one, he would have received a lesser sentence." *United States v. Infante*, 404 F.3d 376, 394–95 (5th Cir.2005). Wilhelm has not satisfied his burden of establishing plain error. Thus, he is not entitled to resentencing on this ground. *See id.*

AFFIRMED.